# Exhibit 4

**www.fpds.gov**
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 25, 2010 | Action Obligation ($): | $9,978,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 29, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 22, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| PSC Type: | S | Contract ID: | 0001 |
|---|---|---|---|
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Aug 16, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| PSC Type: | S | Contract ID: | 0001 |
|---|---|---|---|
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 11, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| PSC Type: | S | Contract ID: | 0001 |
|---|---|---|---|
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 17, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 6 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 20, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 7 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 22, 2013 | Action Obligation ($): | $42,188.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 8 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0001 |
| Modification Number: | 9 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 17, 2016 | Action Obligation ($): | ($1,563,011.41) |
| Reference IDV: | W31R ENDIS0D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0002 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 30, 2010 | Action Obligation ($): | $4,519,860.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0002 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 28, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0002 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 16, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0002 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 12, 2013 | Action Obligation ($): | ($3,400,922.50) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0002 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 16, 2016 | Action Obligation ($): | ($422,418.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0003 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 30, 2010 | Action Obligation ($): | $4,072,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0003 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 7, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0003 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 4, 2012 | Action Obligation ($): | $90,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0003 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 23, 2012 | Action Obligation ($): | ($1,125.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0003 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 25, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0003 |
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 17, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0004 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 30, 2010 | Action Obligation ($): | $4,329,500.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0004 |
| Modification Number: | 1A | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Dec 5, 2011 | Action Obligation ($): | $261,905.51 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0004 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 28, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0004 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 16, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0004 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 12, 2013 | Action Obligation ($): | ($1,592,040.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0004 |
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 9, 2016 | Action Obligation ($): | ($583,311.18) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0005 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 16, 2010 | Action Obligation ($): | $5,495,750.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0005 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 27, 2010 | Action Obligation ($): | $484,920.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0005 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Aug 21, 2011 | Action Obligation ($): | ($4,851,660.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0005 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Nov 15, 2011 | Action Obligation ($): | ($500.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0006 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 16, 2010 | Action Obligation ($): | $2,290,288.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0006 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 12, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0006 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0006 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 23, 2016 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0006 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 14, 2016 | Action Obligation ($): | ($673,811.78) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0008 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 29, 2010 | Action Obligation ($): | $12,793,879.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0008 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 19, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0008 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 25, 2013 | Action Obligation ($): | $101,748.69 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0008 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0008 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 23, 2016 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0008 |
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 15, 2016 | Action Obligation ($): | ($5,706,526.62) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0009 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Aug 5, 2010 | Action Obligation ($): | $3,781,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0009 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 10, 2011 | Action Obligation ($): | ($3,381,000.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0009 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 22, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0010 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 14, 2010 | Action Obligation ($): | $1,760,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0010 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 4, 2012 | Action Obligation ($): | ($4,459.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0010 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 10, 2012 | Action Obligation ($): | $70,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| PSC Type: | S | Contract ID: | 0010 |
|---|---|---|---|
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 11, 2012 | Action Obligation ($): | ($1,670.00) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| PSC Type: | S | Contract ID: | 0011 |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 12, 2010 | Action Obligation ($): | $1,760,000.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| PSC Type: | S | Contract ID: | 0011 |
|---|---|---|---|
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 14, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0011 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 13, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0011 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 16, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Dec 15, 2010 | Action Obligation ($): | $6,989,150.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jan 20, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 19, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 16, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 17, 2015 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN NORTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 23, 2016 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0012 |
| Modification Number: | 6 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 14, 2016 | Action Obligation ($): | ($3,509,533.58) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 6, 2011 | Action Obligation ($): | $7,782,075.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 15, 2012 | Action Obligation ($): | $82,103.77 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 1A | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Dec 4, 2011 | Action Obligation ($): | $227,064.63 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Feb 12, 2015 | Action Obligation ($): | ($2,762,859.91) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 23, 2016 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0013 |
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 19, 2016 | Action Obligation ($): | ($630,099.77) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y249 | PSC Description: | CONSTRUCTION OF OTHER UTILITIES |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0014 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 30, 2011 | Action Obligation ($): | $27,438,800.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0014 |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Feb 19, 2012 | Action Obligation ($): | ($978,433.41) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0014 |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0014 |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Feb 12, 2015 | Action Obligation ($): | ($16,559,259.74) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0014 |
| Modification Number: | 4 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jun 23, 2016 | Action Obligation ($): | $0.00 |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

www.fpds.gov
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | 0014 |
| Modification Number: | 5 | Transaction Number: | 0 |
| Award/IDV Type: | DELIVERY ORDER | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 14, 2016 | Action Obligation ($): | ($311,694.23) |
| Reference IDV: | W5J9JE10D0017 | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | 0 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 18, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN NORTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00001 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 18, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN NORTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
|---|---|---|---|
| Modification Number: | P00002 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 12, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
|---|---|---|---|
| Modification Number: | P00003 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 30, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
|---|---|---|---|
| Modification Number: | P00004 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Aug 15, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00005 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Oct 15, 2010 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00006 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jan 19, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00007 | Transaction Number: | - |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 7, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00008 | Transaction Number: | – |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Apr 26, 2011 | Action Obligation ($): | $0.00 |
| Reference IDV: | – | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00009 | Transaction Number: | – |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Feb 15, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | – | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9JE10D0017 |
| Modification Number: | P00010 | Transaction Number: | – |
| Award/IDV Type: | IDC | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Aug 30, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | – | Contracting Office Name: | W31R ENDIST AFGHANISTAN NORTH |
| NAICS: | 238990 | NAICS Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Dec 4, 2010 | Action Obligation ($): | $28,289,150.75 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 19, 2011 | Action Obligation ($): | $79,942.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 31, 2011 | Action Obligation ($): | ($513,938.35) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 7, 2011 | Action Obligation ($): | $37,070.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00004 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Sep 16, 2011 | Action Obligation ($): | ($281,386.00) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00005 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Dec 9, 2011 | Action Obligation ($): | ($37,722.95) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00006 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jan 1, 2012 | Action Obligation ($): | $19,878.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00007 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jan 31, 2012 | Action Obligation ($): | $241,095.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00008 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 10, 2012 | Action Obligation ($): | $1,237,545.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00012 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00013 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 14, 2016 | Action Obligation ($): | ($12,165,229.55) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

**www.fpds.gov**
### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00009 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 25, 2012 | Action Obligation ($): | $160,259.11 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00010 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 9, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0001 |
| Modification Number: | P00011 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Aug 26, 2012 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | ARLINGTON | Vendor DUNS: | 123456787 |
| Vendor State: | VA | Vendor ZIP Code: | 222023732 |
| Global DUNS Number: | 123456787 | Global Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTORS |



**HOME** | **ezSearch** | **Advanced Search** | GO | **Log Off**

New | Save Draft | Validate | Approve | Correct | Modify | Save Tmplt | Delete | **Print**
Close Out | Help

**This IDV is referenced by '73' awards.**

**Transaction Information**

| | | | |
|---|---|---|---|
| IDV Type: | Other IDC | Prepared Date: 03/18/2010 09:11:28 | Prepared User: JULIE.D.MEYER.W5J9JE@USACE.ARMY.MIL |
| IDV Status: | Final | Last Modified Date: 03/18/2010 15:22:00 | Last Modified User: ROBERT.N.LAW.W5J9JE@USACE.ARMY.MIL |
| Closed Status: | No | Closed Status Date: | Closed By: |

**Document Information**

|  | *Agency* | *Procurement Identifier* | *Modification No* |
|---|---|---|---|
| IDV ID: | 9700 | W5J9JE10D0017 | 0 |
| Referenced IDV ID: | | | |
| Reason For Modification: | | | |
| Solicitation ID: | W5J9JE10R0002 | | |

| | *Agency Identifier* | *Main Account* | *Sub Account* | *Initiative* |
|---|---|---|---|---|
| Treasury Account Symbol: | | | | Select One ▼ |

**Dates** | **Amounts**

| | | | |
|---|---|---|---|
| Date Signed *(mm/dd/yyyy)* : | 03/18/2010 | Action Obligation: | $0.00 |
| Effective Date *(mm/dd/yyyy)* : | 03/18/2010 | Base and All Options Value (Total Contract Value): | $240,000,000.00 |
| Last Date to Order *(mm/dd/yyyy)* : | 03/18/2013 | | |

**Purchaser Information**

| | | | |
|---|---|---|---|
| Contracting Office Agency ID: | 2100 | Contracting Office Agency Name: | DEPT OF THE ARMY |
| Contracting Office ID: | W5J9JE | Contracting Office Name: | W31R ENDIST AFGHANISTAN NORTH |
| Foreign Funding: | Not Applicable ▼ | | |

**Contractor Information**

| | |
|---|---|
| SAM Exception: | | Remove Exception |
| DUNS No: | 123456789 |
| Contractor Name From Contract: | ACI-SCC (JV) |
| Vendor Name: | MISCELLANEOUS FOREIGN CONTRACTOR |
| DBAN: | |

| | |
|---|---|
| Street: | 2011 CRYSTAL DR STE 911 |
| Street2: | |
| City: | ARLINGTON |
| State: | VA  Zip: 222023732 |
| Country: | UNITED STATES |
| Phone: | (703) 605-3406 |
| Fax No: | (703) 605-3454 |
| Congressional District: | VIRGINIA 08 |

Show Details

**Business Category**

| | |
|---|---|
| Organization Type: | OTHER |
| Number of Employees: | 10 |
| State of Incorporation: | |
| Country of Incorporation: | |
| Annual Revenue: | $1,000 |

**Relationship With Federal Government**
✓ All Awards
**Organization Factors**
✓ For Profit Organization

**Contract Data**

| | |
|---|---|
| Type of Contract: | Firm Fixed Price ▼ |
| Major Program: | |
| National Interest Action: | None ▼ |
| Type of IDC: | Select One ▼ |
| Multiple Or Single Award IDV: | Single Award ▼ |
| Program Acronym: | |
| Cost Or Pricing Data: | No ▼ |
| Cost Accounting Standards Clause: | Not Applicable exempt from CAS ▼ |
| Consolidated Contract: | Yes ▼ |
| Undefinitized Action: | No ▼ |
| Multiyear Contract: | No ▼ |
| Performance Based Service Acquisition: | No - Service where PBA is not used. ▼ |
| *\* FY 2004 and prior; 80% or more specified as performance requirement* | |

*FY 2005 and later; 50% or more specified as performance requirement*

**Legislative Mandates**

| | | **Inter Agency Contracting Authority** | |
|---|---|---|---|
| Clinger-Cohen Act: | No | Interagency Contracting Authority: | Not Applicable |
| Service Contract Act: | Not Applicable | Other Interagency Contracting Statutory Authority: *(1000 characters)* | |
| Walsh-Healey Act: | Not Applicable | | |
| Davis Bacon Act: | Not Applicable | | |

**Contract Marketing Data**

Website URL: *(https://www.fpds.gov)*

Who Can Use: Only the Agency awarding the contract may place orders.

FIPS 95 codes / Other Text:

Email Contact:

Individual Order / Call Limit: $0.00

Fee for Use of Service:
- ○ Fixed     %
     Lower Value    Upper Value
- ○ Varies by Amount
- ○ Varies by Other Factor
- ○ No Fee

Ordering Procedure *(1000 characters)* :
*(Optional if Website URL is provided, otherwise mandatory.)*

## Product Or Service Information

| | | | |
|---|---|---|---|
| Product/Service Code: | Y199 | Description: | CONSTRUCT/MISC BLDGS |
| Principal NAICS Code: | 238990 | Description: | ALL OTHER SPECIALTY TRADE CONTRACTORS |
| Claimant Program Code: | C2 | Description: | CONSTRUCTION |

Bundled Contract: Not a bundled requirement

GFP Provided Under This Action: Transaction does not use GFP

Recovered Materials/Sustainability: No Clauses Included and No Sustainability Included    **OMB Policy on Sustainable Acquisition**

Domestic or Foreign Entity: Foreign-Owned Business Incorporated in the U.S.

Sea Transportation: Yes

Description Of Contract Requirement: *(4000 characters)*    BASE- SOUTH AFGHANISTAN MATOC

## Competition Information

Extent Competed For Referenced IDV

Extent Competed: Full and Open Competition

Solicitation Procedures: Negotiated Proposal/Quote

Type Of Set Aside: No set aside used.

Evaluated Preference: No Preference used

SBIR/STTR: Select One

Fair Opportunity / Limited Sources: Select One

Other Than Full And Open Competition: Select One

Commercial Item Acquisition Procedures: Commercial Item Procedures not used

A76 Action: No

FedBizOpps: Yes

Local Area Set Aside: No

Number Of Offers Received: 18

Small Business Competitiveness Demonstration Program: ☐

Commercial Item Test Program: No

**Preference Programs / Other Data**

Contracting Officer's Business Size Selection: Other than Small Business

Subcontract Plan: Plan Not Required

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Mar 31, 2011 | Action Obligation ($): | $56,343,471.56 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | A00001 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Feb 2, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Nov 8, 2011 | Action Obligation ($): | ($1,505.01) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 5, 2012 | Action Obligation ($): | $818,685.09 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Nov 12, 2012 | Action Obligation ($): | ($683,905.60) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | P00004 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Feb 25, 2013 | Action Obligation ($): | ($3,000,000.00) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | P00005 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | May 13, 2013 | Action Obligation ($): | $0.00 |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIST AFGHANISTAN SOUTH |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |

| | | | |
|---|---|---|---|
| PSC Type: | S | Contract ID: | W5J9LE11C0020 |
| Modification Number: | P00006 | Transaction Number: | 0 |
| Award/IDV Type: | DEFINITIVE CONTRACT | Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Date Signed: | Jul 28, 2016 | Action Obligation ($): | ($22,505,895.41) |
| Reference IDV: | - | Contracting Office Name: | W31R ENDIS MIDDLE EAST |
| NAICS: | 236220 | NAICS Description: | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| PSC: | Y199 | PSC Description: | CONSTRUCT/MISC BLDGS |
| Vendor City: | WILMINGTON | Vendor DUNS: | 829701627 |
| Vendor State: | DE | Vendor ZIP Code: | 198086124 |
| Global DUNS Number: | 829701627 | Global Vendor Name: | ADVANCED CONSTRUCTORS INTERNATIONAL LLC |



HOME | ezSearch | Advanced Search | GO | Log Off

New | Save Draft | Validate | Approve | Correct | Modify | Save Tmplt | Delete | Print | Close Out | Help

**Transaction Information**

| | | | | | |
|---|---|---|---|---|---|
| **Award Type:** | Definitive Contract | **Prepared Date:** | 03/31/2011 13:19:16 | **Prepared User:** | RICHARD.D.HORTON.W5J9LE@USACE.ARMY.MIL |
| **Award Status:** | Final | **Last Modified Date:** | 03/31/2011 13:39:20 | **Last Modified User:** | PRIXIE.T.CRUZ.W5J9LE@USACE.ARMY.MIL |
| **Closed Status:** | No | **Closed Status Date:** | | **Closed By:** | |

**Document Information**

| | *Agency* | *Procurement Identifier* | *Modification No* | *Trans No* |
|---|---|---|---|---|
| **Award ID:** | 9700 | W5J9LE11C0020 | 0 | 0 |
| **Referenced IDV ID:** | | | | |
| **Reason For Modification:** | | | | |
| **Solicitation ID:** | W5J9LE11R0011 | | | |

| | *Agency Identifier* | *Main Account* | *Sub Account* | *Initiative* |
|---|---|---|---|---|
| **Treasury Account Symbol:** | 21 | 2010 | | Select One |

**Dates**

| | |
|---|---|
| **Date Signed** *(mm/dd/yyyy)* **:** | 03/31/2011 |
| **Effective Date** *(mm/dd/yyyy)* **:** | 03/31/2012 |
| **Completion Date** *(mm/dd/yyyy)* **:** | 10/01/2012 |
| **Est. Ultimate Completion Date** *(mm/dd/yyyy)* **:** | 10/01/2012 |

**Amounts**

| | |
|---|---|
| **Action Obligation:** | $56,343,471.56 |
| **Base And Exercised Options Value:** | $56,343,471.56 |
| **Base and All Options Value (Total Contract Value):** | $56,343,471.56 |
| **Fee Paid for Use of IDV:** | $0.00 |

**Purchaser Information**

| | | | |
|---|---|---|---|
| **Contracting Office Agency ID:** | 2100 | **Contracting Office Agency Name:** | DEPT OF THE ARMY |
| **Contracting Office ID:** | W5J9LE | **Contracting Office Name:** | W31R ENDIST AFGHANISTAN SOUTH |
| **Funding Agency ID:** | 2100 | **Funding Agency Name:** | DEPT OF THE ARMY |
| **Funding Office ID:** | W5J9LE | **Funding Office Name:** | W31R ENDIST AFGHANISTAN SOUTH |
| **Foreign Funding:** | Not Applicable | | |

**Contractor Information**

**SAM Exception:** Remove Exception

| | | | |
|---|---|---|---|
| **DUNS No:** | 829701627 | **Street:** | 3422 OLD CAPITOL TRL STE 556 |
| **Vendor Name:** | ADVANCED CONSTRUCTORS INTERNATIC | **Street2:** | |
| **DBAN:** | | **City:** | WILMINGTON |
| | | **State:** | DE **Zip:** 198086124 |
| | | **Country:** | UNITED STATES |
| | | **Phone:** | (302) 504-4415 |
| | | **Fax No:** | |
| | | **Congressional District:** | DELAWARE 00 |

**Business Category** Show Details

| | |
|---|---|
| **Organization Type:** | PARTNERSHIP |
| **Number of Employees:** | 75 |
| **State of Incorporation:** | DE |
| **Country of Incorporation:** | USA |
| **Annual Revenue:** | $4,000,000 |

**Business Types**
✓ Partnership or Limited Liability Partnership
**Relationship With Federal Government**
✓ Contracts
**Organization Factors**
✓ For Profit Organization
✓ Foreign Owned

**Contract Data**

| | |
|---|---|
| **Type of Contract:** | Firm Fixed Price |
| **Inherently Governmental Functions:** | |
| **Multiyear Contract:** | No |
| **Major Program:** | |
| **National Interest Action:** | None |
| **Cost Or Pricing Data:** | No |
| **Purchase Card Used As Payment Method:** | No |
| **Undefinitized Action:** | No |

**Performance Based Service Acquisition:**
*\* FY 2004 and prior; 80% or more specified as performance requirement*
*\* FY 2005 and later; 50% or more specified as performance requirement*

No - Service where PBA is not used. ▾

**Contingency Humanitarian Peacekeeping Operation:**   Not Applicable ▾

**Contract Financing:**   Not Applicable ▾

**Cost Accounting Standards Clause:**   Not Applicable exempt from CAS ▾

**Consolidated Contract:**   No ▾

**Number Of Actions:**   1

**Legislative Mandates**

**Principal Place of Performance**

| | | | State | Location | Country |
|---|---|---|---|---|---|
| **Clinger-Cohen Act:** | No ▾ | **Principal Place Of Performance Code:** | | | AFG ⋯ |
| **Service Contract Act:** | Not Applicable ▾ | | | | |
| **Walsh-Healey Act:** | Not Applicable ▾ | **Principal Place Of Performance County Name:** | | | |
| **Davis Bacon Act:** | Not Applicable ▾ | **Principal Place Of Performance City Name:** | AFGHANISTAN | | |
| **Interagency Contracting Authority:** | Not Applicable ▾ | **Congressional District Place Of Performance:** | | | |
| **Other Interagency Contracting Statutory Authority:** *(1000 characters)* | | **Place Of Performance Zip Code(+4):** | | - | ⋯ USPS ZIP Codes |

**Product Or Service Information**

**Product/Service Code:**   Y199 ⋯   Description: CONSTRUCT/MISC BLDGS

**Principal NAICS Code:**   236220 ⋯   Description: COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRU

**Bundled Contract:**   Not a bundled requirement ▾

**DOD Acquisition Program:**   000 ⋯   Description: NONE

**Country of Product or Service Origin:**   AFG ⋯   AFGHANISTAN

**Place of Manufacture:**   Not a manufactured end product ▾

**Domestic or Foreign Entity:**   U.S. Owned Business ▾

**Recovered Materials/Sustainability:**   No Clauses Included and No Sustainability Included ▾   **OMB Policy on Sustainable Acquisition**

**InfoTech Commercial Item Category:**   Not IT Products or Services ▾

**Claimant Program Code:**   C2 ⋯   Description: CONSTRUCTION

**Sea Transportation:**   Unknown ▾

**GFP Provided Under This Action:**   Transaction does not use GFP ▾

**Use Of EPA Designated Products:**   Not Required ▾

**Description Of Requirement:** *(4000 characters)*   Design and Construction of RPTC Kandahar for the ANP, Kandahar Province, Kandahar, Afghanistan

**Competition Information**

**Extent Competed For Referenced IDV:**   

**Extent Competed:**   Full and Open Competition ▾

**Solicitation Procedures:**   Negotiated Proposal/Quote ▾

**Type Of Set Aside:**   No set aside used. ▾

**Evaluated Preference:**   No Preference used ▾

**SBIR/STTR:**   Select One ▾

**Fair Opportunity/Limited Sources:**   Select One ▾

**Other Than Full And Open Competition:**   Select One ▾

**Local Area Set Aside:**   No ▾

**FedBizOpps:**   Yes ▾

**A76 Action:**   No ▾

**Commercial Item Acquisition Procedures:**   Commercial Item Procedures not used ▾

**Number Of Offers Received:**   8

**Small Business Competitiveness Demonstration Program:**   ☐

**Commercial Item Test Program:**   No ▾

**Preference Programs / Other Data**

**Contracting Officer's Business Size Selection:**

**Subcontract Plan:**

Other than Small Business ▼

Plan Not Required ▼

**Price Evaluation Percent Difference:**     0     %